# Exhibit G

27 November 2006

# SASSOU NGUESSO Denis Christel

## List of Documents

### Re: Online Credit Card Limited

a) Master Gold Card #5430 9600 6810 1330

    32 statements for the period from 2 March 2004 to 3 October 2006

b) Master Gold Card #5411 2340 4010 1039

    1 statement dated 3 October 2006.

1

**Online Credit Card Limited**
聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/03/2004 | IMMEDIATE |

– 5 MAR 2004

| STATEMENT BALANCE 月結欠款額 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $21090.63 | $21090.63 |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票沒抬頭此部份的付款單最遲須於「到期繳款日」三個工作天前寄交香港北角郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/03/2004 | IMMEDIATE | $21090.63 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支摘要 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT H 本港金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 0.00 |
| 03/02/2004 | ANNUAL FEE | | | | 100.00 |
| 12/02/2004 | DECATHLON 90 | 3224099 PARIS 8 | EUR | 1947.99 | 2522.77 |
| 13/02/2004 | LETTER BOX | PARIS | EUR | 390.00 | 503.89 |
| 16/02/2004 | ALAIN FIGARET | 3642624 PARIS | EUR | 933.00 | 1204.93 |
| 19/02/2004 | POINTP/CEDEO | PARIS    257/ | EUR | 797.28 | 1021.59 |
| 19/02/2004 | CHENG CHAOYING | 4258306 PARIS 8 | EUR | 429.00 | 549.69 |
| 19/02/2004 | LADY PARIS | PARIS 08 | EUR | 445.00 | 570.20 |
| 19/02/2004 | HOTEL BRISTOL | 6879471 PARIS 8 | EUR | 1513.20 | 1922.23 |
| 20/02/2004 | AIR FRANCE AI–A4220571 | AGENCES | EUR | 928.00 | 1178.18 |
| 21/02/2004 | LACOSTE | 3670321 PARIS | EUR | 599.00 | 760.92 |
| 23/02/2004 | PAPE | 4229307 PARIS 7 | EUR | 3000.00 | 3808.79 |
| 24/02/2004 | STOCK HOUSE | 1985677 PARIS 16 | EUR | 112.00 | 142.32 |
| 25/02/2004 | LAPEYRE | *4907957 LAPEYR4907957 | EUR | 1050.00 | 1334.28 |
| 25/02/2004 | NESPRESSO FRANC4233949 PARIS 17 | | EUR | 879.90 | 1105.07 |
| 25/02/2004 | TABAC HOLLYWOOD8257390 PARIS | | EUR | 180.00 | 226.05 |
| 28/02/2004 | AIR FRANCE AI–A4220571 | AGENCES | EUR | 1186.00 | 1488.24 |
| 28/02/2004 | PAPE | 4229307 PARIS 7 | EUR | 777.00 | 975.01 |
| 28/02/2004 | J M WESTON | 5360261 75008 ELYS PA | EUR | 1336.00 | 1676.47 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 21090.63 | |
| | CLOSING BALANCE | | | | 21090.63 |

茲通知閣下之免費購物保障保險及旅遊保險將提供至２００４年４月３０日，如
有任何查詢，請致電２５８３３６３３與客戶服務員聯絡。
PLEASE NOTE THAT THE FREE PURCHASE PROTECTION INSURANCE AND TRAVEL
INSURANCE WILL BE ENDING ON 30/04/2004. PLEASE CONTACT OUR CUSTOMER
SERVICE REPRESENTATIVES AT 2583 3633 FOR DETAILS.

# PAID N° 01180T

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作準論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

**Online Credit Card Limited**
聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|---|
| 5430 9600 6810 1330 | 0 6 APR 2004 | 01/04/2004 | IMMEDIATE |

RECEIVED

| | STATEMENT BALANCE 月結單結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $1083.89 | $1083.89 |
| ICS TRUST (ASIA) LTD | | |
| 8/F HENLEY BLDG | AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
| 5 QUEEN'S RD | | |
| CENTRAL HONG KONG | | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「∨」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

8

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/04/2004 | IMMEDIATE | $1083.89 | 1 |
| USD OLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 21090.63 |
| 01/03/2004 | LAPEYRE        *4907957 LAPEYR4907957 | EUR | 222.40 | 280.38 |
| 03/03/2004 | CHENG CHAOYING 4258306 PARIS 8 | EUR | 499.00 | 613.23 |
| 04/03/2004 | AIR FRANCE AI-A4220571 AGENCES | EUR | 153.00 | 188.98 |
| 22/03/2004 | PAYMENT - THANK YOU | | | 21089.33- |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 1082.59 | |
| | CLOSING BALANCE | | | 1083.89 |

茲 通 知 閣 下 之 免 費 購 物 保 障 保 險 及 旅 遊 保 險 將 提 供 至 ２ ０ ０ ４ 年 ４ 月 ３ ０ 日，如
有 任 何 查 詢，請 致 電 ２ ５ ８ ３ 　 ３ ６ ３ ３ 與 客 戶 服 務 員 聯 絡。
PLEASE NOTE THAT THE FREE PURCHASE PROTECTION INSURANCE AND TRAVEL
INSURANCE WILL BE ENDING ON 30/04/2004. PLEASE CONTACT OUR CUSTOMER
SERVICE REPRESENTATIVES AT 2583 3633 FOR DETAILS.

**PAID**

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
如閣下對本結單有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。其本公司於發出月結單之日起 14 日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER | | STATEMENT DATE | PAYMENT DUE DATE |
|---|---|---|---|
| 5430 9600 6810 1330 | **0 7 MAY 2004** RECEIVED | 03/05/2004 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE | MINIMUM PAYMENT |
|---|---|
| $17241.15 | $17241.15 |

| AMOUNT ENCLOSED | CHEQUE NUMBER |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
　若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單應寄到「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱 54379 號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| 8 |
|---|

| ACCOUNT NUMBER | CREDIT LIMIT | STATEMENT DATE | PAYMENT DUE DATE | MINIMUM PAYMENT | |
|---|---|---|---|---|---|
| 543. 9600 6810 1330 | $50000 | 03/05/2004 | IMMEDIATE | $17241.15 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支項項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 1083.89 |
| 11/04/2004 | HOTEL COSTES | PARIS 1 | EUR | 717.50 | 881.14 |
| 13/04/2004 | CASTORAMA | VILLETANEUSE | EUR | 898.20 | 1082.85 |
| 14/04/2004 | PAYMENT - THANK YOU | | | | 1083.89- |
| 15/04/2004 | BOBOIS D'AUJOUR4202080 | PARIS 3 | EUR | 3023.00 | 3662.81 |
| 22/04/2004 | CHANEL | PARIS 8 | EUR | 900.00 | 1078.17 |
| 22/04/2004 | CHRISTIAN DIOR | PARIS 08 | EUR | 3023.00 | 3621.49 |
| 24/04/2004 | AUBERCY CHAUSSE | PARIS 2 | EUR | 2850.00 | 3406.96 |
| 26/04/2004 | PARIS VOYAGE | PARIS | EUR | 1639.00 | 1959.30 |
| 27/04/2004 | PRESSINGS ASSOCI | PARIS | EUR | 1287.00 | 1548.43 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 17241.15 | |
| | CLOSING BALANCE | | | | 17241.15 |

(

**PAID**

Pv# 012854

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
如收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

http://www.olcreditcard.com
http://www.countdown.com.hk





5430 9600 6810 1330

02/06/2004                    IMMEDIATE




DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

$5956.29                      $5956.29




☐  Tick the box for change of address or other requests. See reverse side.
若需要改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲須於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| | | | | | 7 |
|---|---|---|---|---|---|

| ACCOUNT NUMBER | CREDIT LIMIT | STATEMENT DATE | PAYMENT DUE DATE | | |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/06/2004 | IMMEDIATE | $5956.29 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 消費賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 17241.15 |
| 29/04/2004 | AUBERCY CHAUSSE | PARIS 2 | EUR | 950.00 | 1151.23 |
| 29/04/2004 | ARFAN | PARIS | EUR | 2380.00 | 2884.14 |
| 02/05/2004 | HOTEL BRISTOL | PARIS 8 | EUR | 1190.20 | 1442.54 |
| 06/05/2004 | LETTER BOX | PARIS | EUR | 390.00 | 478.38 |
| 19/05/2004 | PAYMENT - THANK YOU | | | | 17241.15- |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 5956.29 | |
| | CLOSING BALANCE | | | | 5956.29 |



PAID
PV# 013155

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|---|
| 5430 9600 6810 1330 | | 02/07/2004 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結欠款 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $10732.59 | $10732.59 |

| AMOUNT ENCLOSED 缴付款额 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲寄於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| 7 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/07/2004 | IMMEDIATE | $10732.59 | 1 |
| JSD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 5956.29 |
| 16/06/2004 | PAYMENT - THANK YOU | | | 5954.99- |
| 24/06/2004 | AIR FRANCE AI-A4220571 AGENCES | EUR | 8721.22 | 10731.29 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 10731.29 | |
| | CLOSING BALANCE | | | 10732.59 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
如收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http: //www.olcreditcard.com
http: //www.countdown.com.hk

**PAID**

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/08/2004 | IMMEDIATE |

PV# 0137/5

| | STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $6110.69 | $6110.69 |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請連同此部份的付款單寄運於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/08/2004 | IMMEDIATE | $6110.69 | 1 |

USD GOLD

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 10732.59 |
| 08/07/2004 | LANCEL | PARIS 8 | EUR | 560.00 | 704.25 |
| 09/07/2004 | AIR FRANCE AI-A | AGENCES | EUR | 1120.00 | 1408.52 |
| 15/07/2004 | PAYMENT - THANK YOU | | | | 10732.59- |
| 20/07/2004 | TOD'S FRANCE | PARIS 08 | EUR | 450.00 | 565.14 |
| 20/07/2004 | HICKSTYLE LIMIT | PARIS 08 | EUR | 1675.00 | 2079.54 |
| 20/07/2004 | LANCEL | PARIS 8 | EUR | 1090.00 | 1353.24 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 6110.69 | |
| | CLOSING BALANCE | | | | 6110.69 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.

## Online Credit Card Limited
### 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

    

ACCOUNT NUMBER 卡號

5430 9600 6810 1330



01/09/2004

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

    

$0.00         $0.00

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「√」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| 7 |

| NUMBER 卡號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/09/2004 | | $0.00 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | | | USD |
| | OPENING BALANCE | | 6110.69 |
| 8/08/2004 | PAYMENT - THANK YOU | | 6110.69- |
| | CLOSING BALANCE | | 0.00 |

NO PAYMENT IS REQUIRED. THIS STATEMENT IS FOR YOUR INFORMATION ONLY.



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作準論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http: //www.olcreditcard.com
http: //www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|---|
| 5430 9600 6810 1330 | | 02/10/2004 | IMMEDIATE |

| | STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| | $1619.59 | $1619.59 |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票抬頭請書「聯網信用卡有限公司」。支票付款，收妥作實。

| 7 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAID |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/10/2004 | IMMEDIATE | $1619.59 | 1 |

USD GOLD

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 0.00 |
| 25/09/2004 | LANCEL          PARIS 8 | EUR | 1300.00 | 1619.59 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 1619.59 | |
| | CLOSING BALANCE | | | 1619.59 |





ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
持卡人如發現本月結單有不正確之處，請於本公司於發出月結單後 14 日內以收到前下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 |
| --- |
| 5430 9600 6810 1330 |

**PAID**

14-01-07

| STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
| --- | --- |
| 01/11/2004 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總欠欵 | MINIMUM PAYMENT 最低付款額 |
| --- | --- |
| $9245.27 | $9245.27 |

| AMOUNT ENCLOSED 繳付款額 | CHEQUE NUMBER 支票號碼 |
| --- | --- |
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票通同此部份的付欵單應遞於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

6

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
| --- | --- | --- | --- | --- | --- |
| 5430 9600 6810 1330 | $50000 | 01/11/2004 | IMMEDIATE | $9245.27 | 1 |

USD GOLD

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
| --- | --- | --- | --- | --- | --- |
| | | | | | USD |
| | OPENING BALANCE | | | | 1619.59 |
| 01/10/2004 | VEVION HONG KONG LTD | HONG KONG | HKD | 255.00 | 32.86 |
| 01/10/2004 | LANCEL | QUEENSWAY | HKD | 9500.00 | 1224.42 |
| 01/10/2004 | CHINESE ARTS & CRAFTS( | HONG KONG | HKD | 10185.89 | 1312.82 |
| 01/10/2004 | FORTRESS HK/299 | HONG KONG | HKD | 3630.00 | 474.30 |
| 06/10/2004 | IKEA PARIS NORD | GONESSE | EUR | 873.15 | 1087.06 |
| 12/10/2004 | HARRISON | PARIS | EUR | 385.00 | 480.47 |
| 12/10/2004 | JOHN DEMERSAY | PARIS 16 | EUR | 947.00 | 1176.33 |
| 14/10/2004 | AIR FRANCE AI-A | AGENCES | EUR | 2752.00 | 3457.01 |
| 16/10/2004 | PAYMENT - THANK YOU | | | | 1619.59 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 9245.27 | |
| | | | | | |
| | CLOSING BALANCE | | | | 9245.27 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/12/2004 | |

| | STATEMENT BALANCE 月結欠繳結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $0.00 | $0.00 |
| ICS TRUST (ASIA) LTD | | |
| 8/F HENLEY BLDG | AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
| 5 QUEEN'S RD | | |
| CENTRAL HONG KONG | | |

☐ Tick the box for change of address or other requests. See reverse side.
　若需要更改地址或其他事項，請於格內加「√」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請連同此部份的付款單據寄回「到期繳款日」三個工作天前寄交香港北角郵政局信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| | 6 |
|---|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/12/2004 | | $0.00 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | | USD | |
| | OPENING BALANCE | | 9245.27 |
| 16/11/2004 | PAYMENT - THANK YOU | | 9245.27- |
| | CLOSING BALANCE | | 0.00 |

NO PAYMENT IS REQUIRED.THIS STATEMENT IS FOR YOUR INFORMATION ONLY.

DUE TO BUSINESS EXPANSION NEED, EFFECTIVE FROM DECEMBER 13, 2004, WE
ARE MOVING TO A NEW OFFICE PREMISES AT
ROOM 501, ISLAND PLACE TOWER, 510 KING'S ROAD, NORTH POINT, HONG KONG.
FOR ENQUIRIES, PLEASE CALL OUR 24-HOUR CUSTOMER SERVICE HOTLINE AT
2583 3633.

配合業務發展需要，本公司謹定於二零零四年十二月十三日，正式遷往香港北角
英皇道５１０號港運大廈５０１室之新辦事處繼續營業，敬希垂注。如有任何查
詢，請致電本公司２４小時客戶服務熱線２５８３　３６３３。

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
請收到月結單後，請即審核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

http: //www.olcreditcard.com
http: //www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 03/01/2005 | IMMEDIATE |

| | STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $1745.46 | $1745.46 |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請連同此部份的付款單據寄還於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請填「聯網信用卡有限公司」。支票付款，收妥作實。

| 7 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 03/01/2005 | IMMEDIATE | $1745.46 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | | | | | USD |
| | OPENING BALANCE | | | | 0.00 |
| 07/12/2004 | DECATHLON 90 | PARIS 8 | EUR | 961.92 | 1304.66 |
| 07/12/2004 | MONTAIGNE OPTIQ. | PARIS 8 | EUR | 325.00 | 440.80 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 1745.46 | |
| | CLOSING BALANCE | | | | 1745.46 |





ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

# Online Credit Card Limited
## 聯網信用卡有限公司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/02/2005 | IMMEDIATE |

| | STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $5292.95 | $5292.95 |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請書「聯網信用卡有限公司」。支票付款，收妥作實。

| 6 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| .430 9600 6810 1330 | $50000 | 02/02/2005 | IMMEDIATE | $5292.95 | 1 |
| ISD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | | | | USD |
| | OPENING BALANCE | | | 1745.46 |
| .1/01/2005 | PAYMENT - THANK YOU | | | 1744.16- |
| .5/01/2005 | LA TABLE DE JOEL | PARIS 16 | EUR 1141.00 | 1513.52 |
| .8/01/2005 | LOUIS VUITTON | 008 PARIS | EUR 2860.00 | 3778.13 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 5291.65 | |
| | CLOSING BALANCE | | | 5292.95 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http: //www.olcreditcard.com
http: //www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/03/2005 | IMMEDIATE |

| | STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $10979.32 | $10979.32 |
| ICS TRUST (ASIA) LTD | | |
| 8/F HENLEY BLDG | AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
| 5 QUEEN'S RD | | |
| CENTRAL HONG KONG | | |

☐ Tick the box for change of address or other requests. See reverse side.

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection. 劃線支票連同此部份的付款最遲要於「到期繳款日」三個工作天前交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票背寫。收妥作實。

| | | | | | 6 |

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/03/2005 | IMMEDIATE | $10979.32 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 滙交賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 5292.95 |
| 04/02/2005 | RENEWAL FEE    - BASIC | | | 100.00 |
| 04/02/2005 | ANNUAL FEE WAIVED BY BONUS | | | 100.00- |
| 12/02/2005 | MC FOR EVER           MONACO | EUR | 3622.50 | 4730.67 |
| 12/02/2005 | GUCCI SAM             MONACO | EUR | 555.00 | 724.78 |
| 02/03/2005 | FINANCE INTEREST | HKD | 230.92 | 230.92 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 5786.37 | |
| | CLOSING BALANCE | | | 10979.32 |

YOU'VE MISSED YOUR LAST PAYMENT.PLS PAY NOW TO KEEP YOUR CREDIT RATING.





ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
如欲查核月結單者，請即查核賬項是否正確無誤。若本公司於月結單發出14日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 01/04/2005 | IMMEDIATE |

| | STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $22163.87 | $22163.87 |
| ICS TRUST (ASIA) LTD | | |
| 8/F HENLEY BLDG | | |
| 5 QUEEN'S RD | AMOUNT ENCLOSED 總付金額 | CHEQUE NUMBER 支票號碼 |
| CENTRAL HONG KONG | | |

☐ Tick the box for change of address or other requests. See reverse side.
　若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection. 劃線支票請連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱 54379 號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| | |
|---|---|
| | 6 |

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/04/2005 | IMMEDIATE | $22163.87 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 10979.32 |
| 01/03/2005 | PAYMENT - THANK YOU | | | | 5291.65- |
| 16/03/2005 | PAYMENT - THANK YOU | | | | 5686.37- |
| 21/03/2005 | LASSERRE | PARIS 08 | EUR | 3896.00 | 5208.48 |
| 23/03/2005 | ESCADA MONTAIGNE | PARIS | EUR | 2018.00 | 2663.70 |
| 23/03/2005 | LACROIX SNC | PARIS 8 | EUR | 4659.00 | 6149.76 |
| 24/03/2005 | PAPE | PARIS 7 | EUR | 3235.00 | 4253.13 |
| 24/03/2005 | LETTER BOX | PARIS | EUR | 604.90 | 795.28 |
| 25/03/2005 | AIR FRANCE AI-A | AGENCES | EUR | 2352.00 | 3092.22 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 22162.57 | | |
| | CLOSING BALANCE | | | | 22163.87 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作準論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 03/05/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 三最低付款額 |
|---|---|
| $48969.46 | $48969.46 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲須於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱 54379 號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 03/05/2005 | IMMEDIATE | $48969.46 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 遞支項項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 22163.87 |
| 04/04/2005 | MARCIANO | PARIS 17 | EUR | 3900.00 | 5019.35 |
| 04/04/2005 | ZEGNA | PARIS 17 | EUR | 5060.00 | 6512.29 |
| 05/04/2005 | LAFAYETTE MAISON | PARIS | EUR | 3264.00 | 4214.16 |
| 05/04/2005 | LAFAYETTE MAISON | PARIS | EUR | 594.50 | 767.56 |
| 05/04/2005 | LAFAYETTE MAISON | PARIS | EUR | 1500.00 | 1936.66 |
| 09/04/2005 | LOUIS VUITTON | PARIS | EUR | 4090.00 | 5267.11 |
| 09/04/2005 | Christian Dior | 30 Montaigne | | | 1922.86 |
| 03/05/2005 | FINANCE INTEREST | | XXX | 1165.60 | 1165.60 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 26805.59 | |
| | CLOSING BALANCE | | | | 48969.46 |

YOU'VE MISSED YOUR LAST PAYMENT.PLS PAY NOW TO KEEP YOUR CREDIT RATING.

PAID
收 19|05|05

PV 016424.

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

http://www.olcreditcard.com
http://www.countdown.com.hk

| | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| ACCOUNT NUMBER 賬號 | 02/06/2005 | IMMEDIATE |
| 5430 9600 6810 1330 | | |

| | STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|---|
| DENIS CHRISTEL SASSOU NGUESSO | $11556.39 | $11556.39 |
| ICS TRUST (ASIA) LTD | | |
| 8/F HENLEY BLDG | | |
| 5 QUEEN'S RD | AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
| CENTRAL HONG KONG | | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| 5 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 543_ 9600 6810 1330 | $50000 | 02/06/2005 | IMMEDIATE | $11556.39 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 48969.46 |
| 21/05/2005 | PAYMENT - THANK YOU | | | | 48969.46- |
| 28/05/2005 | D&G | PARIS 1 | EUR | 2375.00 | 3024.40 |
| 28/05/2005 | AUBERCY BOTTIER | 002 PARIS | EUR | 6700.00 | 8531.99 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 11556.39 | |
| | CLOSING BALANCE | | | | 11556.39 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線 2583 3633。

**Online Credit Card Limited**
聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/07/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $32014.60 | $32014.60 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before *Payment Due Date*. All cheque payments are subject to collection.
劃線支票連同此部份的付款單最選於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥後有實。

| | 5 |
|---|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 USD GOLD | $50000 | 02/07/2005 | IMMEDIATE | $32014.60 | 2 |

| DATE 日期 | DESCRIPTION 滙支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|

本公司在檢討信貸安排時，可能會向信貸資料服務機構查閱客戶資料。

PAID

PV# 016965 — 18/07/05

DLh

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

ase examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
dit Card Customer Service Hotline at 2583 3633.
到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 |
| --- |
| 5430 9600 6810 1330 |

| STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
| --- | --- |
| 02/07/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
| --- | --- |
| $32014.60 | $32014.60 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
| --- | --- |
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

5.

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低繳款額 | PAGE 頁數 |
| --- | --- | --- | --- | --- | --- |
| 5430 9600 6810 1330 | $50000 | 02/07/2005 | IMMEDIATE | $32014.60 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
| --- | --- | --- | --- | --- | --- |
| | OPENING BALANCE | | | | 11556.39 |
| 03/06/2005 | UNE ETOILE EST N | PARIS | EUR | 1614.90 | 2021.13 |
| 04/06/2005 | J M WESTON | 75008 ELYS PA | EUR | 1663.00 | 2081.32 |
| 13/06/2005 | GUCCI(AVENUE MONTAIGNE | PARIS | | | 2653.98 |
| 14/06/2005 | AUBERCY BOTTIER | 002 PARIS | EUR | 4250.00 | 5216.07 |
| 16/06/2005 | PAYMENT - THANK YOU | | | | 11555.09- |
| 16/06/2005 | ORIENT ART TAPIS | PARIS 11 | EUR | 3198.00 | 3941.82 |
| 18/06/2005 | BIONDINI | PARIS 8 | EUR | 543.00 | 673.91 |
| 19/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 70.00 | 86.14 |
| 19/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 70.00 | 86.14 |
| 19/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 3584.65 | 4411.13 |
| 19/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 3584.65 | 4411.13 |
| 19/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 352.00 | 433.30 |
| 20/06/2005 | LANCEL | PARIS 8 | EUR | 1458.00 | 1805.37 |
| 21/06/2005 | PRESSINGS ASSOCI | PARIS | EUR | 825.00 | 1014.53 |
| 22/06/2005 | AIR FRANCE AI-A | AGENCES | EUR | 2592.00 | 3177.47 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 32013.30 | |
| | CLOSING BALANCE | | | | 32014.60 |

**PAID** PV# 010965 -18/07/05

FROM NOW ON, ONLINE CREDIT CARDHOLDERS CAN USE SELF-SERVICE KIOSKS IN
DESIGNATED 7-ELEVEN CONVENIENCE STORES TO SETTLE ONLINE CREDIT CARD
PAYMENT WITH GREAT CONVENIENCE. FOR DETAILS, PLEASE CALL OUR CUSTOMER
SERVICE HOTLINE AT 2583 3633.

由 現 在 開 始，聯 網 信 用 卡 客 戶 可 於 指 定 之 7-ELEVEN 便 利 店 內 之
〝易繳站〞繳 付 信 用 卡 賬 項，方 便 快 捷。如 欲 查 詢 詳 情，請 致 電 本 公 司 之 客 戶 服
務 熱 線 2 5 8 3　3 6 3 3 查 詢。

PLEASE BE INFORMED THAT OUR COMPANY MAY ACCESS YOUR CONSUMER CREDIT
INFORMATION AT A CREDIT REFERENCE AGENCY WHEN WE CONDUCTS CREDIT
FACILITY REVIEWS.

本 公 司 現 通 知 閣 下，

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
台端收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作正確論。閣下如對賬項有任何查詢，請即致電客戶服務熱線2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http: //www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/08/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $4365.21 | $4365.21 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「∨」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請註「聯網信用卡有限公司」。支票付款，收妥作實。

| | 6 |
|---|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 543. 9600 6810 1330 USD GOLD | $50000 | 02/08/2005 | IMMEDIATE | $4365.21 | 1 |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 32014.60 |
| 15/07/2005 | AUBERCY BOTTIER | 002 PARIS | EUR | 2000.00 | 2451.64 |
| 16/07/2005 | MORABITO | 008 PARIS | EUR | 1560.00 | 1912.27 |
| 19/07/2005 | PAYMENT - THANK YOU | | | | 32013.30- |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 4363.91 | |
| | CLOSING BALANCE | | | | 4365.21 |

PLEASE BE INFORMED THAT OUR COMPANY MAY ACCESS YOUR CONSUMER CREDIT
INFORMATION AT A CREDIT REFERENCE AGENCY WHEN WE CONDUCTS CREDIT
FACILITY REVIEWS.

本公司現通知閣下，
　　　本公司在檢討信貸安排時，可能會向信貸資料服務機構查閱客戶資料。

PAID

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
# 聯網信用卡有限公司

繳費靈♪ 商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/09/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $1298.85 | $1298.85 |

| AMOUNT ENCLOSED 繳交金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他要求，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單請寄「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| 7 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁次 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/09/2005 | IMMEDIATE | $1298.85 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支項項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | | | | USD |
| | OPENING BALANCE | | | 4365.21 |
| 10/08/2005 | PAYMENT - THANK YOU | | | 4363.91- |
| 18/08/2005 | CAFE FELIX          CANNES | EUR | 1056.00 | 1297.55 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 1297.55 | |
| | | | | |
| | CLOSING BALANCE | | | 1298.85 |

BY JOINING ONLINE CREDIT MASTERCARD "CASH ON CARD INSTALLMENT PLAN",
YOU CAN GET CASH ON HAND EASILY! INTEREST FREE, ONLY 0.39% MONTHLY
HANDLING FEE, UP TO 36 MONTHS REPAYMENT PERIOD, EXTRA BONUS OF HK$100
WELLCOME CASH COUPON. FOR DETAILS, PLEASE CALL OUR CUSTOMER SERVICE
HOTLINE AT 2583 3633.

申請聯網信用卡「免息現金分期」計劃，要套現話咁易！利息全免，每月
手續費僅為０．３９％，備有長達３６個月定額還款期，更可額外獲贈
ＨＫ＄１００惠康現金券。如欲查詢詳情，歡迎致電客戶服務熱線
２５８３　３６３３。

PLEASE BE INFORMED THAT OUR COMPANY MAY ACCESS YOUR CONSUMER CREDIT
INFORMATION AT A CREDIT REFERENCE AGENCY WHEN WE CONDUCTS CREDIT
FACILITY REVIEWS.

本公司現通知閣下，
　　　本公司在檢討信貸安排時，可能會向信貸資料服務機構查閱客戶資料。

*Paid*

PV# 017582

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收取月結單後，請即準核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作為確實。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 |
|---|
| 5430 9600 6810 1330 |

| STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|
| 03/10/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $21285.82 | $21285.82 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「∨」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款最遲需在「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 543  9600 6810 1330 | $50000 | 03/10/2005 | IMMEDIATE | $21285.82 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 1298.85 |
| 20/09/2005 | PAYMENT - THANK YOU | | | | 1297.55- |
| 20/09/2005 | RABAT TAPIS | Rabat | MAD | 65000.00 | 7479.35 |
| 24/09/2005 | RODEO DRIVE BR.OF UAE | DUBAI | AED | 23090.00 | 6355.00 |
| 25/09/2005 | ESCADA-PP | HONG KONG | HKD | 36860.00 | 4750.79 |
| 26/09/2005 | FRIENDSHIP STORE BEIJI | BEIJING | CNY | 21633.00 | 2699.38 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 21284.52 | |
| | CLOSING BALANCE | | | | 21285.82 |



PV# 017935

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即核對賬項是否正確無誤。若本公司於發出月結單後14天仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http: //www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/11/2005 | |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
3/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $0.00 | $0.00 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
　若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| | | | | | 7 |
|---|---|---|---|---|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/11/2005 | | $0.00 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 還支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 21285.82 |
| 17/10/2005 | PAYMENT - THANK YOU | | 21285.82- |
| | CLOSING BALANCE | | 0.00 |

NO PAYMENT IS REQUIRED.THIS STATEMENT IS FOR YOUR INFORMATION ONLY.

(

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Checked on 8/11/05 _ DN.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.

收到列月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/12/2005 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

 

| STATEMENT BALANCE 月結單總欠款 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $4552.96 | $4552.96 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票通同此部份的付款單是寄返到「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

| | | | | | 5 |

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/12/2005 | IMMEDIATE | $4552.96 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 0.00 |
| 8/11/2005 | CHRISTIAN DIOR C | PARIS 8 | EUR | 605.00 | 715.46 |
| 8/11/2005 | LOUIS VUITTON | 008 PARIS | EUR | 3245.00 | 3837.50 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 4552.96 | |
| | CLOSING BALANCE | | | | 4552.96 |

**PAID**

PV# 018574  on 8/12/05

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

 ACCOUNT NUMBER 賬號

5430 9600 6810 1330

 STATEMENT DATE 月結單日期

03/01/2006

PAYMENT DUE DATE 到期繳款日

IMMEDIATE

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

STATEMENT BALANCE 月結單總結欠

$181.40

MINIMUM PAYMENT 最低付款額

$181.40

AMOUNT ENCLOSED 付款金額

CHEQUE NUMBER 支票號碼

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單請寄返於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

5

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE |
|---|---|---|---|---|---|
| 430 9600 6810 1330 | $50000 | 03/01/2006 | IMMEDIATE | $181.40 | 1 |
| SD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 4552.96 |
| 9/12/2005 | PAYMENT - THANK YOU | | | 4551.66- |
| 5/12/2005 | EXCLUSIVE USA        PARIS 8 | EUR | 149.00 | 180.10 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 180.10 | |
| | CLOSING BALANCE | | | 181.40 |



PAID

PV# 098982

18/01/06

LL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
本公司在發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何疑問，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http: //www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 01/02/2006 | |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $436.17- | $0.00 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

6

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/02/2006 | | $0.00 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣全額 |
|---|---|---|---|
| | OPENING BALANCE | | USD 181.40 |
| 10/01/2006 | Tax-Free Refund | France | 437.47- |
| 16/01/2006 | PAYMENT - THANK YOU | | 180.10- |
| | CLOSING BALANCE | | 436.17- |

YOUR ACCOUNT IS IN CREDIT BALANCE.   NO PAYMENT IS REQUIRED.

(

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
如收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14天仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com





| | |
|---|---|
| ACCOUNT NUMBER 帳號 | STATEMENT DATE 月結單日期 |
| 5430 9600 6810 1330 | 01/03/2006 |





DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

STATEMENT BALANCE 月結單總結欠 $336.17-

MINIMUM PAYMENT 最低付款額 $0.00

AMOUNT ENCLOSED 繳付金額

CHEQUE NUMBER 支票號碼

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請在格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

6

| ACCOUNT NUMBER 帳號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/03/2006 | | $0.00 | 1 |

USD GOLD

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 436.17- |
| 03/02/2006 | RENEWAL FEE     - BASIC | | 100.00 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | 100.00 | |
| | CLOSING BALANCE | | 336.17- |

YOUR ACCOUNT IS IN CREDIT BALANCE.  NO PAYMENT IS REQUIRED.

(

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
閣下收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 |
|---|
| 5430 9600 6810 1330 |

| STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|
| 01/04/2006 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
9/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $9520.55 | $9520.55 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作準。

| | 6 |
|---|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 01/04/2006 | IMMEDIATE | $9520.55 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支項項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 336.17- |
| 28/02/2006 | ESCADA                PARIS | | 9856.72 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | 9856.72 | |
| | CLOSING BALANCE | | 9520.55 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

（本栏为图像）

# Online Credit Card Limited
# 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 繳款限期 |
|---|---|---|
| 5430 9600 6810 1330 | 02/05/2006 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單結欠 | MINIMUM PAYMENT 最低還款額 |
|---|---|
|  $8163.14 |  $8163.14 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
　若需要更改地址或其他事項，請在格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票運同此部份的付款單最遲須於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請書「聯網信用卡有限公司」。支票付款，收妥作實。

5

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低還款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 543 9600 6810 1330 | $50000 | 02/05/2006 | IMMEDIATE | $8163.14 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 分幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 9520.55 |
| 1/04/2006 | HK DRAGON AIRLINES LTD HONG KONG | | HKD | 1040.00 | 134.04 |
| 2/04/2006 | PAYMENT - THANK YOU | | | | 9520.55- |
| 7/04/2006 | MAG COECILIA | 65 LOURDES | EUR | 453.00 | 558.24 |
| 2/04/2006 | LOUIS VUITTON | PARIS 8 | EUR | 2960.00 | 3663.04 |
| 2/04/2006 | LOUIS VUITTON | PARIS 8 | EUR | 3077.00 | 3807.82 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 8163.14 | |
| | CLOSING BALANCE | | | | 8163.14 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
你收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯網信用卡有限公司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/06/2006 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $1.30 | $1.30 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要改地址或其他事項，請於格內加「√」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款量最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379 號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款！收！受付實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁 |
|---|---|---|---|---|---|
| 543  9600 6810 1330 | $50000 | 02/06/2006 | IMMEDIATE | $1.30 | 1 |
| JSD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 8163.14 |
| 16/05/2006 | PAYMENT - THANK YOU | | 8161.84- |
| | CLOSING BALANCE | | 1.30 |



ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。本公司於發出月結單後14日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

 ACCOUNT NUMBER 賬戶號碼

5430 9600 6810 1330

 STATEMENT DATE 月結單日期

03/07/2006

 PAYMENT DUE DATE 到期繳款日

IMMEDIATE

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

 STATEMENT BALANCE 月結單總欠

$13197.41

 MINIMUM PAYMENT 最低付款額

$13197.41

 AMOUNT ENCLOSED 付款金額

 CHEQUE NUMBER 支票號碼

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱第54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

6

| ACCOUNT NUMBER 賬戶號碼 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 03/07/2006 | IMMEDIATE | $13197.41 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 1.30 |
| 03/06/2006 | LOUIS VUITTON | PARIS 8 | EUR | 10225.00 | 13196.11 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | | 13196.11 | |
| | | | | | |
| | CLOSING BALANCE | | | | 13197.41 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後 14 日內未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/08/2006 | IMMEDIATE |

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $4021.44 | $4021.44 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|
| | |

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379 North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票通同此部份的付款量最運於「到期繳款日」三個工作天前交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

6

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 54.. 9600 6810 1330 | $50000 | 02/08/2006 | IMMEDIATE | $4021.44 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|
| | OPENING BALANCE | | | 13197.41 |
| 11/07/2006 | TORREGIANI INTIM      PARIS 08 | EUR | 3100.00 | 4020.14 |
| 11/07/2006 | PAYMENT - THANK YOU | | | 13196.11- |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 4020.14 | |
| | CLOSING BALANCE | | | 4021.44 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司在發出月結單後14日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請致電聯網信用卡客戶服務熱線2583 3633。

**Online Credit Card Limited**
聯網信用卡有限公司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 02/09/2006 | IMMEDIATE |

**07 SEP 2006**

DENIS CHRISTEL SASSOU NGUESSO
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $35313.36 | $35313.36 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「✓」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

7

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 02/09/2006 | IMMEDIATE | $35313.36 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | | FOREIGN CURRENCY 外幣金額 | | AMOUNT HK$ 港幣金額 |
|---|---|---|---|---|---|
| | OPENING BALANCE | | | | 4021.44 |
| 03/08/2006 | LOUIS VUITTON ESPANA | RIO VERDE | EUR | 10000.00 | 13081.52 |
| 09/08/2006 | PAYMENT - THANK YOU | | | | 4020.14- |
| 10/08/2006 | R.CAVALLI-PRINCESSE BO | MARBELLA | EUR | 7264.00 | 9438.63 |
| 27/08/2006 | LOUIS VUITTON ESPANA | RIO VERDE | EUR | 1870.00 | 2430.98 |
| 27/08/2006 | LOUIS VUITTON ESPANA | RIO VERDE | EUR | 3310.00 | 4302.97 |
| 28/08/2006 | BRIONI ESPANA | MARBELLA | EUR | 4660.00 | 6057.96 |
| | TOTAL CHGS : DENIS CHRISTEL SASSOU NGUESSO | | 35312.06 | | |
| | CLOSING BALANCE | | | | 35313.36 |

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5430 9600 6810 1330 | 03/10/2006 | |

SASSOU NGUESSO DENIS CHRISTEL
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HONG KONG

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $0.00 | $0.00 |

| AMOUNT ENCLOSED 實付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需要更改地址或其他事項，請於格內加「√」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票請連同此部份的付款單最遲於「到期繳款日」三個工作天前寄交香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收妥作實。

3

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE |
|---|---|---|---|---|---|
| 5430 9600 6810 1330 | $50000 | 03/10/2006 | | $0.00 | 1 |
| USD GOLD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 35313.36 |
| 07/09/2006 | TRANSFER BALANCE TO 4010-1039 | | 35313.36- |
| | CLOSING BALANCE | | 0.00 |

NO PAYMENT IS REQUIRED. THIS STATEMENT IS FOR YOUR INFORMATION ONLY.

ALL AMOUNTS ARE INDICATED IN US DOLLARS, UNLESS OTHERWISE STATED.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
於收到月結單後，請即自核對賬項是否正確無訛。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作實論。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。

# Online Credit Card Limited
## 聯 網 信 用 卡 有 限 公 司

「繳費靈」商戶編號 PPS Merchant Code : 78
http://www.olcreditcard.com

| ACCOUNT NUMBER 賬號 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 |
|---|---|---|
| 5411 2340 4010 1039 | 03/10/2006 | 29/10/2006 |

SASSOU NGUESSO DENIS CHRISTEL
ICS TRUST (ASIA) LTD
8/F HENLEY BLDG
5 QUEEN'S RD
CENTRAL HK

| STATEMENT BALANCE 月結單總結欠 | MINIMUM PAYMENT 最低付款額 |
|---|---|
| $480.00 | $50.00 |

| AMOUNT ENCLOSED 繳付金額 | CHEQUE NUMBER 支票號碼 |
|---|---|

☐ Tick the box for change of address or other requests. See reverse side.
若需變更改地址或其他事項，請於格內加「√」。詳情請參閱背頁。

Crossed cheque should be made payable to "ONLINE CREDIT CARD LIMITED" and returned with this payment slip to P.O. Box 54379
North Point Post Office, Hong Kong at least three working days before "Payment Due Date". All cheque payments are subject to collection.
劃線支票連同此部份的付款最遲要於「到期繳款日」三個工作天前交往香港北角郵政局郵政信箱54379號收。劃線支票抬頭請寫「聯網信用卡有限公司」。支票付款，收訖作實。

| 15 |
|---|

| ACCOUNT NUMBER 賬號 | CREDIT LIMIT 信用限額 | STATEMENT DATE 月結單日期 | PAYMENT DUE DATE 到期繳款日 | MINIMUM PAYMENT 最低付款額 | PAGE 頁數 |
|---|---|---|---|---|---|
| 5411 2340 4010 1039 | $387500 | 03/10/2006 | 29/10/2006 | $50.00 | 1 |
| GOLD CARD | | | | | |

| DATE 日期 | DESCRIPTION 進支賬項 | FOREIGN CURRENCY 外幣金額 | AMOUNT HK$ 港幣金額 |
|---|---|---|---|
| | OPENING BALANCE | | 0.00 |
| 06/09/2006 | ANNUAL FEE | | 480.00 |
| 07/09/2006 | TRANSFER BALANCE FROM 6810-1330 | | 274670.85 |
| 12/09/2006 | PAYMENT - THANK YOU | | 274670.85- |
| | TOTAL CHGS : SASSOU NGUESSO DENIS CHRISTEL | 275150.85 | |
| | CLOSING BALANCE | | 480.00 |

由於本港銀行將於２００６年９月４日起實施每週五天結算，由該日起，本公司
將不會於星期六及星期日辦理支票、自動轉賬（包括根據常設指示進行之交易）
等之所有結算服務，所有有關交易款項將會順延至下一個結算日處理。至於現金
繳費、提取現金及領取禮品服務則如常辦理。如有任何疑問，請致電客戶服務熱
線２５８３３６３３查詢。

本公司現通知閣下，本公司在檢討信貸安排時，可能會向信貸資料服務機構查閱
客戶資料。

UNLESS OTHERWISE STATED ALL AMOUNTS ARE INDICATED IN HONG KONG CURRENCY.

Please examine this statement immediately. If no error is reported within fourteen days, this statement will be considered to be correct. If you have any questions, please call the Online
Credit Card Customer Service Hotline at 2583 3633.
收到月結單後，請即查核賬項是否正確無誤。若本公司於發出月結單後14日仍未收到閣下之查詢，一切賬項均作確認。閣下如對賬項有任何查詢，請即致電聯網信用卡客戶服務熱線2583 3633。